**William F. HOLDNER, Petitioner–Appellant,**

v.

**COMMISSIONER of INTERNAL REVENUE, Respondent–Appellee.**

**No. 11–71593.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 10, 2012.*

Filed Oct. 12, 2012.

Kevin P. O'Connell, Hagen O'Connell LLP, Portland, OR, for Petitioner–Appellant.

Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney General, Damon Taaffe, Tamara W. Ashford, Deputy Assistant Attorney General, Thomas J. Clark, Supervisory, John A. Dicicco, Acting Assistant Attorney General, DOJ–U.S. Department of Justice, Robert R. Di Trolio, Esquire, Clerk, U.S. Tax Court, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent–Appellee.

Before: SILVERMAN, CLIFTON, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

1. It was not clearly erroneous for the tax court to conclude that Holdner Farms operated as a partnership between 2004 and 2006. The facts in the record support the plausible inference that Holdner Farms operated as a partnership for federal tax purposes between 2004 and 2006:(a) Randal and William Holdner operated Holdner Farms as a business; and (b) both contributed capital and labor to the enterprise, managed its operations, shared the profits of the business, made withdrawals from Holdner Farms's bank account, and held out Holdner Farms as a partnership. *Comm'r v. Culbertson,* 337 U.S. 733, 742, 69 S.Ct. 1210, 93 L.Ed. 1659 (1949); *Luna v. Comm'r,* 42 T.C. 1067, 1077–78, 1964 WL 1259 (1964).

2. On *de novo* review, the Notice of Deficiency (NOD) was not inadequate; it met the requirements of I.R.C. § 7522. There is no legal basis for Holdner's argument that the NOD was required to notify him of what would be relevant at trial. But even if such a requirement did exist, the NOD in this case would satisfy it. The NOD stated that the basis for the deficiency was that Holdner Farms had operated as a partnership, but had not properly allocated the business's expenses between the partners. That information was sufficient to put Holdner on notice that the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

issue of whether Holder Farms was a partnership for federal tax purposes would be highly relevant at trial.

Under Federal Rules of Evidence 611(a) and 614(b) (as applied to proceedings in U.S. Tax Court by Tax Court Rule 143(a)), the tax court judge did not abuse her discretion in her management of trial or questioning of witnesses. The decision of the tax court is therefore

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.